**E-FILED**
Monday, 04 August, 2008  03:16:46 PM
Clerk, U.S. District Court, ILCD

NAME: ANGELO MARRISSETTE
NUMBER: 12697-026
FCI PO BOX. 5000
GREENVILLE, IL 62246

MAY PROPOSE TO THE SUM $10,000,000 TO 1983 IS $30,000,000 DOLLARS PAY IN FULL ON TODAY, OR WITHIN FOURTY EIGHT HOURS, BECAUSE OF ILLEGA CONVICTED OR VICTIM OF, AND BY JURY ON TODAY WITH RECEIPT. BORROW TO PAY. IMMEDIATELY.

UNITED STATES DISTRICT COURT

CENTRAL  DISTRICT OF  ILLINOIS



ANGELO MARRISSETTE, et al.,
PETITIONERS.

VS.

SIX UNKNOWN NAMES AGENTS.
OR MR. PRESIDENT.

RESPONDENTS.

CIVIL RIGHT ACTION
UNDER 42 USCS 1983
COMPLAINT.
"ATTACHED EXHIBIT
"DECISIONS OF THREE JUDGES COURT.
OR CHIEF JUSTICE, BY THE CONGRESS.

FILED
AUG 0 4 2008
CLERK OF THE COURT
U.S. DISTRICT COURT
CENTRAL DISTRICT OF ILLINOIS
URBANA, ILLINOIS

STATEMENT CLAIM: NO TOTAL DATE IN CUSTODY MORE THAN ONE YEAR, NO FEDERAL CIVIL ACTION BY A PRISONER CONFINED IN A JAIL, PRISON, FOR MENTAL, EMOTIONAL INJURY SUFFERED WHILE IN CUSTODY, THE WRIT OF HABEAS CORPUS, THE WRIT OF MANDAMUS ORDER IMMEDIATELY RELEASE FROM PRISON, THE WRIT OF STAY ALL CASES DECISION, TRANSFER, REHEARING, THE WRIT OF CERTIORARI FOR A JUSTICE OF THE SUPREME COURT OF THE UNITED STATES, PRIVILEGE, IMMUNITY, PARDON, DISCHARGE, NO ENTRAPMENT, NO WITNESSES TESTIFIED, NO SLANDER, NO CONTEMPT, NO INEFFEC- TIVE ASSISTANCE COUNSEL CLAIM, THE EIGHT AMENDMENT OF NOR CRUEL AND UNUSUAL PUNISHMENT, NO STATE FOR THE FOURTEENTH AMENDMENT, NO UNUSUAL SEARCH AND SEIZURE, WITHOUT WARRANT ARRESTED FOR THE FOURTH AMENDMENT VIOLATION, NO FEDERAL CRIMINAL RULE ELEVENTH VIOLATION, ONCE, CONSOLIDATION, AN AMENDMENT, DE NOVO HEARING, OR WITHOUT HEARING, REVERSAL, REMAND, FINAL JUDGMENT, A RELIEF, A REMEDIES, EXHAUST, FOR A PERMIT, A GRANT, APPOINT MORE THAN TWO LAWYERS OF EACH, THE RULE OF RETROACTIVITY TO ALL OF EACH, ONCE TERMINATE BY DUE PROCESS AND EQUAL PROTECTION CLAUSE BY EACH, WITHIN TEN DAYS, OR PROMPTLY, NO IMPROPER VENUE, THE WRIT OF MANDAMUS ORDER CASE BY CASE BY TV NEWS HEARING, FAIRLY, EQUAL, ADEQUATELY, EXPUNGE OF CRIMI- NAL RECORDS BY EXECUTIVE ORDER, CITIZENSHIP CARD WITH FAMILIES OF EACH PERSONS, EACH PERSON FOR REASONABLE ATTORNEY FEES AND APPOINTING FOR ALL CASES NEW SEPARATE TRIAL WITHIN TEN DAYS, SETTLEMENT, NOR ANY DISCRIMINATION, THE WRIT OF ALL CASES FINAL DECISION, A FINAL DE- TERMINATION, IMMEDIATELY DETERMINATION TODAY WITH RECEIPT, PUBLISH TODAY IN THE SIX NEWS PAPERS, THE PROPOSE TO COMPLIANCE SCHEDULED ON JULY 30, 1-PM, 2008, AND TRIAL BY JURY ON TODAY WITH RECEIPT, FINALITY, CONCLUDED, CONCLUSION, AN ULTIMATE TERMINATION, DETERM- INE, CONCLUSIVE, DECISIVE, SET ASIDE, ULTIMATE CONCLUSION, FEDERAL AND THE LAW OF THE STATE, FOR ALL, RECONSIDERATION, A FAIR TRIAL, A FAIR HEARING, CONSCIENCE, AN ADOPT, PRIORITY, A BILL OF RIGHTS, MAGNA CARTA, AN INJUNCTIVE RELIEF, AN EXHAUST ADMINISTRATIVE REMEDIES, A GRANT OF RELIEF, AN EMERGENCY APPROPRIATE, A RESOLUTION, AN IMMEDIATELY PERMIT, AN AWARD, A COMPLIANCE AGREEMENT, AN ENFORCEMENT AGREEMENT, AN EMERGENCY LEGISLATION. A COMPLY, AN AGREE, AN ENFORCE.

RELIEF: THE WRIT OF ATTACHMENT AND GARNISHMENT, THE WRIT OF COMPENSATORY AND PUNITIVE DAMAGES, THE SUM OF AMOUNT IS      TEN      MILLIONS DOLLARS BY WHOLE OWNERSHIP, OR A FEE SIMPLE ABSOLUTE TRANSFER TO ALL OF EACH BY SHARE, INJUNCTION ORDER, THE WRIT OF MANDAMUS ORDER TO IMMEDIATELY FULL PAY BY CASH, WITHOUT TAX, NO COURT FEES, WITHOUT ANY EXPENSES OF EACH, THE DONATE TO AMERICAN RED CROSS FOR THE AMOUNT IS ONE HUNDRED DOLLARS, EACH AND TRIAL BY JURY TODAY WITH RECEIPT. " TREBLE DAMAGES, UNLAWFUL PRICE DISCRIMINATION."

I HEREBY CERTIFY UNDER PENALTY OF PERJURY THAT THE ABOVE PETITION IS TRUE TO THE BEST OF MY INFORMATION, KNOWLEGE AND BELIEF.  " A CHANGE BY A LAWFULNESS." NO PENDENT "
D   "NO WRONGFULLY DISMISSED, OR NO DENY,   EARLIER RETURN.
NO DELAY.

DATE: JULY 25, 2008

" DEMOCRATIC."

PRAYER,  ANGELO MARRISSETTE, 12697-026   PRO SE

NAME OF THE LIST    PLAINTIFF'S OR OTHERS    UNDER 42 USCS 1983 ACTION

| | | | | | |
|---|---|---|---|---|---|
| PAK | 02116-093 | OZUA | 40709-198 | HOUSTON | 08803-041 |
| corrales | 12777-097 | PADILLA | 09449-112 | JARAMILLO | 12293-030 |
| LEE | 56617-083 | RIOS | 15341-047 | CRUZ | 01862-029 |
| NOMAR | 04845-088 | KOULAVONGSA | 09003-073 | SMITH | 08349-031 |
| PODHORN | 55380-083 | NGUYEN | 35544-019 | FURGUSON | 47415-053 |
| NIETO | 34293-179 | CALDERIN | 15590-047 | DHANDA | 07472-059 |
| PINEDA | 39093-039 | HERNANDEZ | 07674-097 | VELASQUEZ | 09605-112 |
| RODRIGUEZ | 05674-030 | VELOS | 05949-030 | RICHARDSON | 06963-033 |
| SANDOVAL | 06339-081 | LARIZZA | 15647-086 | STANCIEL | 05098-027 |
| HUYNH | 31168-044 | ZAMORA | 99365-011 | DIAZ | 04679-046 |
| ARMENDARIZ | 37688-080 | GONZALEZ | 15720-112 | ALEXANDER | 52279-098 |
| BENTRICE | 72751-080 | SHEPPARD | 14062-045 | MADALENO | 09173-073 |
| GARCIA | 27676-018 | TRAN | 00634-111 | MAY | 10662-041 |
| SALAZAR | 06500-089 | NAVARRETTE | 78828-080 | MORENO | 10227-039 |
| FERRERIA | 17053-083 | MORONES | 08102-029 | PIZANO | 11858-026 |
| DYMOWSKI | 95154-080 | BARRAZA | 15252-047 | WASHINGTON | 21853-019 |
| AROS | 07571-091 | PAYNE | 65190-065 | NAVARRO | 66323-065 |
| BAUER | 02706-090 | DAMERVILLE | 04259-030 | LOHR | 08460-041 |
| DONOVAN | 05987-089 | FELIX | 02051-112 | WOOD | 27410-603 |
| DABNEY | 17657-047 | MONOCO | 13314-006 | PATRICK | 15409-045 |
| GUADIOLA | 61695-065 | VONG | 04955-041 | SALINAS | 02672-029 |
| BOYKIN | 05183-041 | MCMILLAN | 05599-041 | HRYCYSHYN | 08377-029 |
| LOPEZ-ARCE | 09253-041 | BUCIO | 58692-097 | GONZALEZ | 45666-004 |
| WHITE | 12239-045 | BARRAGAN | 10660-097 | WILKS | 17411-045 |
| AGUILERA | 05948-424 | CHAPARRO | 61615-065 | CHAVEZ | 03583-089 |
| JENKINS | 10462-424 | ROBISON | 06386-046 | ZELAYA | 10716-041 |
| MARTINEZ | 14202-424 | MYRICK | 04755-030 | STAPLES | 11534-026 |
| WHITE | 06983-073 | GIBSON | 11268-095 | MONDRAGON | 07038-030 |
| SIOUX | 07842-046 | MONSON | 06685-029 | RICHARDSON | 11758-424 |
| GASPER | 05179-025 | TREVINO | 28171-044 | JOHNSON | 31282-044 |
| BAHM | 04418-031 | DICKERSON | 14280-026 | MCDONALD | 17515-045 |
| WATKINS | 17219-047 | NANCE | 28634-076 | CAVAZOS | 11829-030 |
| MALDONADO | 10675-031 | ABANDY | 09315-424 | BAILEY | 26448-044 |

THE WRIT OF MANDAMUS ORDER OF CASE BY CASE SEPARATE HEARING BY TV NEWS
AND EACH PERSON ATTORNEY FEES, APPOINTING FOR ALL OTHERS AND TRIAL BY JURY.

NAME OF THE LIST   PLAINTIFF'S OR OTHERS OF ALL UNDER 42 USCS 1983 ACTION

| | | | | | |
|---|---|---|---|---|---|
| MENDOZA | 12174-030 | MCELRATH | 04895-041 | DURAN | 14090-424 |
| GOMEZ | 06641-180 | MARTINEZ | 20456-047 | EDWARDS | 14195-026 |
| VELASQUEZ | 07420-091 | RAMIREZ | 03959-051 | EMERSON | 06959-025 |
| ABUSHAQRA | 10382-424 | COLLINS | 14971-424 | FEISEL | 09540-029 |
| DEALEJANDRO | 11988-030 | JAMES | 14388-424 | FIELDS | 31572-044 |
| MORRIS | 02604-046 | JO | 01183-112 | FLAUGH | 02820-029 |
| RICE | 09061-041 | ANGUIANO | 11528-112 | FULLER | 13497-045 |
| JOHNSON | 09961-081 | VAUGHN | 10698-026 | GARNER | 17988-045 |
| BAUM | 05456-112 | ADAMS | 28561-044 | GIBSON | 06474-030 |
| TURNER | 14253-424 | ACEVEDO | 04413-028 | TAYLOR | 30686-044 |
| LY | 07156-030 | ARAUJO | 18876-047 | THURSTON | 36023-180 |
| SY | 07746-027 | BARRETT | 05200-090 | TURNER | 03746-061 |
| ELLIS | 04629-041 | BELL | 26163-044 | WAGNER | 30717-044 |
| RODRIGUEZ | 26664-198 | BEY | 38149-019 | WATERS | 05013-025 |
| AVILA | 07699-027 | BOARD | 12750-026 | WATSON | 01784-025 |
| PACHECO | 18145-047 | BOLDEN | 12124-026 | WEIG | 08585-030 |
| CAUTON | 85054-022 | BOYD | 18498-044 | WHITE | 06452-025 |
| DERKS | 05130-090 | BRADLEY | 01448-112 | WHITE | 28571-044 |
| MOORE | 08424-091 | BRATCHER | 05429-025 | WIGGINS | 14047-026 |
| SENZ | 27042-077 | BROWN | 13793-026 | WILSON | 05972-089 |
| DEVERS | 18859-047 | BUECHEL | 32648-044 | WILSON | 11027-031 |
| ANTONIO | 11359-041 | BULLOCK | 01181-025 | ZIERKE | 01407-045 |
| HURTMAN | 06348-030 | CANNON | 14110-026 | GILLAUM | 05070-090 |
| YANG | 11201-041 | CLAIBORNE | 02227-424 | GLOVER | 16068-424 |
| TOWNSEND | 97135-011 | CLARK | 08040-029 | GORE | 29554-044 |
| LOR | 06269-089 | COLLINS | 02203-025 | HANSEL | 05486-025 |
| WELCH | 15771-047 | COLLINS | 11203-026 | HARPER | 05985-090 |
| DAVIS | 14152-026 | COOPER | 13893-045 | HARTLEY | 11902-030 |
| GONZALEZ | 82341-079 | CRIDER | 39938-018 | HOOD | 27754-044 |
| BOUNMY | 09709-073 | CURTIS | 04255-062 | HOWELL | 06675-089 |
| BRUMMITT | 05726-090 | DEPPER | 06594-025 | EDDIE | 20502-424 |
| OLIVER | 47693-019 | DICKERSON | 01367-025 | LYTTLE | 05838-025 |
| SAWYER | 08038-029 | DORSEY | 20423-044 | PETERS | 07354-089 |

THE WRIT OF MANDAMUS ORDER OF CASE BY CASE SEPARATE HEARING BY TV NEWS
FOR ALL OTHERS, CITIZENSHIP CARDS WITH FAMILIES, EXPUNGE OF CRIMINAL
RECORDS BY EXECUTIVE ORDER, NOR HEALTH FEES CHARGE, PEONAGE, ATTORNEY FEES
FOR EACH PERSON, AND APPOINTING BY JURY. NO DISCRIMINATE, FAIRLY,

NAMES OF THE LIST PLAINTIFF'S OR OTHERS UNDER 42 uscs 1983 ACTION

| | | | | | |
|---|---|---|---|---|---|
| TURNER | 07128-028 | STRUBELT | 25913-044 | BOLDEN | 12124-026 |
| GREGORY | 15548-045 | TAYLOR | 02079-025 | BORDERS | 27510-044 |
| JAKOUBEK | 30560-044 | WILKINS | 05182-025 | BOWEN | 24033-044 |
| JOHNSON | 30664-044 | WILLIAMS | 06305-031 | BRANDON | 30249-044 |
| KINSLEY | 06071-090 | WILLIAMS | 06597-025 | BRANSON | 12368-424 |
| KORN | 07516-041 | WILLIAMS | 06699-025 | BRATCHER | 05429-025 |
| KOVAC | 07505-031 | WILLIAMS | 13331-026 | BROUGHTON | 08552-030 |
| LAWSON | 16212-045 | WILLIAMS | 22329-044 | BROWN | 06829-003 |
| LAWUARY | 11196-026 | WILLIS | 19705-047 | BROWN | 25105-044 |
| LAWUARY | 24509-044 | WILSON | 26601-138 | BUCHANAN | 08713-424 |
| LEWIS | 20108-044 | WINISTOERF | 30206-044 | BUITRON | 96705-080 |
| LOVELESS | 07939-046 | WOODSON | 20933-009 | BURNETT | 32344-044 |
| MARCH | 12097-030 | WRIGHT | 07540-030 | BURTON | 14730-045 |
| MARSHALL | 08849-033 | YANEZ | 08898-026 | CAMERON | 43665-061 |
| MARTINELLI | 07380-018 | YARBER | 26539-044 | CANNELLA | 25622-044 |
| MCCONNELL | 18800-047 | YELEY | 03677-028 | CARDENAS | 56717-097 |
| MCDONALD | 12364-041 | ADAMS | 08477-027 | CATES | 83048-080 |
| MCFADDEN | 01807-029 | ADAMS | 08854-033 | CERVANTES | 17935-045 |
| MCKENZIE | 17554-045 | ADAMS | 16303-009 | CHANDLER | 16699-074 |
| MELVIN | 11191-026 | ALLEN | 32747-013 | CLAPP | 80143-008 |
| MORRIS | 18164-045 | ANDES | 17627045 | CLARK | 07875-031 |
| NORTHINGTO | 04941-025 | BARFIELD | 07448-031 | COLLIER | 07038-028 |
| OWENS | 06001-090 | BARNETT | 28375-044 | COLLINS | 04785-089 |
| REARDON | 14058-026 | BASS | 25044-044 | COLYER | 25110-044 |
| RILEY | 04633-000 | BEAL | 12271-045 | CONLEY | 06194-027 |
| RIMMER | 06720-045 | BEAMON | 05991-089 | COOPER | 07681-041 |
| ROCHE | 20234-424 | BEASLEY | 06721-041 | COWPER | 29030-044 |
| ROCKELMAN | 04549-030 | BELL | 04839-028 | CRIDER | 39938-018 |
| SEASTRAND | 08918-029 | BELL | 10314-424 | CROSS | 08387-027 |
| SLYE | 07518-030 | BLACKBEAR | 09559-031 | CURRIE | 06287-025 |
| SNIDER | 31324-044 | BLANCO | 19044-047 | LOVE | 30827-044 |
| SPARKS | 32706-044 | BOAZE | 26353-044 | ARAUJO | 18876-047 |
| STEWART | 31641-044 | BOGEART | 13009-026 | HAWKINS | 04044-025 |

THE CASE BY CASE SEPARATE TV NEWS HEARING AND DECISION BY EACH PERSON FOR ATTORNEY FEES, APPOINTING, WITHOUT ANY EXPENSES OF EACH, FAIRLY, ADEQUAT-ELY. PUBLISH IN THE NEWS PAPERS ON TODAY BY JURY.

NAMES OF THE LIST PLAINTIFFS OR OTHERS UNDER 42 USCS 1983 CIVIL ACTION

| | | | | | |
|---|---|---|---|---|---|
| DAVIS | 08340-031 | GRIFFITHS | 14030-026 | KOHL | 18528-047 |
| DAVIS | 12466-026 | GROSS | 14031-026 | KOVAC | 07505-031 |
| DENTMAN | 32652-044 | GUNHAMMER | 12298-073 | LADD | 05862-090 |
| DEPPER | 06594-025 | GUTIERREZ- | 70973-198 | LANE | 06503-028 |
| DICE | 10711-031 | GUYON | 25180-044 | LAWUARY | 11196-026 |
| DOCK | 09472-078 | HALL | 02148-025 | LAWUARY | 24509-044 |
| DOUGLAS | 03559-025 | HAMMOND | 18435-047 | LEE | 05900-090 |
| DRAPEAU | 02968-029 | HANSON | 20857-018 | LEWIS | 12603-424 |
| DURANT | 06777-040 | HAPPER | 05985-090 | LEWIS | 30729-044 |
| DUVALL | 08262-045 | HARRIS | 04514-025 | LOEWE | 10219-016 |
| EARL | 26313-044 | HARRIS | 29137-044 | LONG | 19895-076 |
| EDMONDS | 12475-040 | HASLIP | 10922-041 | LOVE | 07663-040 |
| EDWARDS | 09992-031 | HATCHER | 16673-045 | LOVE | 19215-047 |
| EDWARDS | 14195-026 | HECK | 20675-047 | LOVE | 24055-044 |
| ELDRIDGE | 31591-044 | HERNANDEZ | 14460-026 | LOVE | 29601-044 |
| EMIN | 29413-044 | HERTZBERGE | 07254-028 | LUE | 16955-045 |
| ESTERS | 05413-025 | HICKMAN | 14075-045 | MALIK | 14565-045 |
| ESTRADA-L | 12410-424 | HILL | 04561-028 | MARCH | 12097-030 |
| EVANS | 09024-041 | HOFFMAN | 04293-025 | MARION | 06032-028 |
| FALKNER | 10569-031 | HOLLINS | 29101-044 | MARTIN | 02639-025 |
| FERREIRA-S | 06941-089 | HOOD | 27754-044 | MARTINELLI | 07380-018 |
| FITCH | 07755-029 | HORTON | 02458-090 | MARTINEZ | 24434-112 |
| FLOWERS | 19045-047 | JAKOUBEK | 30560-044 | MASON | 13122-026 |
| FORD | 28550-044 | JARRETT | 08224-045 | MATLOCK | 08506-029 |
| FORNARELLI | 02196-424 | JENKINS | 07401-045 | MCCRAY | 08980-026 |
| FULLER | 13497-045 | JOHNSON | 05320-025 | MCCULLOUGH | 13667-047 |
| GARCIA | 49905-079 | JOHNSON | 15725-045 | MCCULLOUGH | 16848-039 |
| GARNER | 17988-045 | JOHNSON | 29040-044 | MCDONALD | 12364-041 |
| GATHRIGHT | 31607-044 | JONES | 06880-025 | MCKENZIE | 17554-045 |
| GIBBS | 28448-044 | JORDAN | 20107-047 | MCXWELL | 31799-044 |
| GILLAUM | 05070-090 | KELLY | 04732-027 | PEREZ | 08016-029 |
| GLOVER | 16068-424 | KIDD | 04850-025 | TURNER | 03746-061 |
| GRIFFIN | 23619-044 | KLOPPENBUR | 09237-029 | BRANCH | 03964-025 |

" DEMOCRATIC." NO PRICE DISCRIMINATION BY JURY.

NAMES OF THE LIST OF PLAINTIFFS OR OTHERS UNDER 42 USCS 1983 CIVIL ACTION

| | | | | | |
|---|---|---|---|---|---|
| MARTINEZ | 24434-112 | BROWN | 30842-044 | HAMILTON | 06900-025 |
| WASHINGTON | 05299-025 | BROWN | 92308-020 | HAMILTON | 28393-044 |
| WEIG | 08585-030 | BROWNING | 15614-077 | HARRIS | 26617-044 |
| WELCH | 29495-044 | BRYANT | 14529-045 | HARRIS | 29456-044 |
| PAIGE | 04756-045 | BULLOCK | 01181-025 | HERTZBERGE | 07254-028 |
| WHITLEY | 29770-044 | BURT | 12431-051 | HOLLINGS | 08367-091 |
| WILEY | 11192-045 | CANNON | 14110-026 | JENKINS | 14355-424 |
| WILLIAMS | 07035-025 | CARDENA | 56717-097 | JOHNSON | 06605-025 |
| OLESON | 07729-051 | CARTER | 31045-044 | JOHNSON | 14937-424 |
| WILLIAMS | 18640-047 | CLAPP | 12509-045 | JOHNSON | 18161-045 |
| HARPER | 05985-090 | CLARKSON | 13420-045 | JONES | 18867-047 |
| WILSON | 04901-090 | COLLINS | 02209-025 | JONES | 29475-044 |
| WILSON | 05972-089 | COOPER | 07681-041 | JORDAN | 20107-047 |
| WILSON | 13506-045 | COTTO | 21790-424 | KING | 12299-424 |
| WILSON | 31104-044 | CROSS | 08387-027 | RIMMER | 06720-045 |
| PRIMERS | 15197-045 | CURTIS | 04255-062 | KINZEBACH | 08616-030 |
| ADAMS | 28561-044 | DAY | 04712-025 | KORN | 07516-041 |
| WILLIAMS | 09428-081 | DICE | 10711-031 | LADD | 05862-0410 |
| ALICEA | 19352-018 | DOCK | 09472-078 | LAMPKIN | 06708-025 |
| ALLEN | 32747-013 | DOIAS | 32080-177 | LAWSON | 16212-045 |
| ARZOLA | 17563-045 | DORNER | 27811-044 | LAWUARY | 24509-044 |
| BAILEY | 02868-029 | DORTCH | 11807-030 | LEE | 89972-022 |
| BARNES | 16625-045 | DUNIGAN | 09833-031 | LEONARD | 30619-044 |
| BASS | 25044-044 | EMERY | 07119-025 | LOMBARDO | 05994-089 |
| BECK | 26211-044 | ERWIN | 19036-047 | MARCH | 12017-030 |
| BELL | 04838-028 | ESTRELLA-Y | 06839-085 | MARRISSETT | 12697-026 |
| BELLEW | 27562-044 | FISHER | 11099-045 | MCCALL | 29469-044 |
| BINDER | 29808-044 | EVERETT | 30624-044 | MCCOLLUM | 24596-044 |
| BISHOP | 10986-031 | FISHER | 09819-073 | MCCONNELL | 18800-047 |
| BOCK | 05665-025 | GALVAN | 18334-044 | MCDONALD | 12364-041 |
| BOYD | 31640-044 | GOASA JR | 11737-042 | MILLER | 13238-026 |
| BRASHIER | 06861-028 | GONZALEZ-A | 60275-180 | MOLINA-GOM | 13781-424 |
| BROWN | 07889-028 | GREEN | 16620-034 | MORRIS | 18164-045 |
| BROWN | 14863-031 | GREGG | 05226-025 | NEAL | 04221-025 |
| BROWN | 16528-045 | GUTIERREZ- | 70973-198 | NICHOLSON | 06308-089 |

NAMES OF THE LIST OF PLAINTIFFS OR OTHERS   UNDER 42 USCS 1983 CIVIL ACTION

| | | | | | |
|---|---|---|---|---|---|
| NORTHINGTO | 04941-025 | TURNER | 09948-040 | WEBSTER | 17192-047 |
| PARHAM | 08013-030 | VASQUEZ | 48651-180 | WILLIAMS | 06375-030 |
| ADAMS | 16303-009 | VELARDE | 08546-045 | MANLEY | 18790-044 |
| PECK | 12726-026 | WAGNER | 31643-044 | ADAMS | 28561-044 |
| PERRY | 31310-044 | WALKING EA | 02897-046 | THOMPSON | 10919-041 |
| POTTER | 06030-030 | ALICEA | 19352-018 | ALLEN | 32747-013 |
| PRUE | 27978-198 | ARNOLD | 23427-044 | ALLEN | 32747-013 |
| REARDON | 14058-026 | BEY | 38149-019 | BLUE | 09590-031 |
| ANDES | 17627-045 | CANNELLA | 25622-044 | BOAZE | 26353-044 |
| ROBINSON | 01233-025 | CLESSON | 13370-026 | CERVANTES | 17935-045 |
| ROBINSON | 21179-044 | CLOUGH | 15988-045 | CLEGGETT | 04437-025 |
| ROCKELMAN | 04549-030 | CREWS | 03677-025 | GILL | 09731-045 |
| ROWLAND | 06562-030 | CRIDER | 30938-018 | HAFERKAMP | 29186-044 |
| RUSH-BEY | 29137-138 | EVANS | 05317-010 | HASLIP | 10922-041 |
| RYAN | 18154-047 | HANSEN | 07954-028 | MORTENSEN- | 15803-047 |
| SAUDER | 13079-026 | HECK | 20675-047 | PAYAN-CARR | 10171-031 |
| SAUNDERS | 13575-424 | HOFFMAN | 04283-025 | POTTER | 06030-030 |
| SCHMID | 06538-025 | ARNOLD | 23427-044 | TAYLOR | 17799-047 |
| SCOTT | 12395-040 | JENNINGS | 05948-025 | WALKER | 32654-044 |
| SCRUGGS | 17257-045 | JOHNS | 27856-044 | BAKER | 09288-031 |
| SEALS | 31031-044 | JOHNSON | 08498-030 | WATSON | 01784-025 |
| SENG | 09902-073 | LEWIS | 12603-424 | WEIG | 08585-030 |
| SESSON | 25008-044 | LIEDEKE | 23166-056 | WELCH | 29495-044 |
| SEWELL | 06958-025 | LOVELESS | 07930-046 | WHITE | 06452-025 |
| BARFIELD | 07448-031 | LYLE | 21053-424 | WHITE | 28571-044 |
| SMILEY | 06529-025 | O'NEAL | 07828-059 | WHITEHEAD | 03708-025 |
| SMITH | 04090-090 | PLENTY ARR | 09499-073 | WHITLEY | 28770-044 |
| SMITH | 14524-045 | REINOLDS | 19026-031 | BARNES | 16625-045 |
| STEPHENS | 86925-011 | RICHMOND | 04024-025 | BARNETT | 28375-044 |
| STEWART | 06711-028 | RILEY | 04633-000 | BARNETT | 05200-090 |
| BARRON | 03558-112 | RILEY | 11990-026 | | |
| TAYLOR | 02079-025 | ROBINSON | 01233-025 | WILLIAMS | 09428-081 |
| TAYLOR | 05579-025 | SHARKEY | 04532-025 | WILLIAMS | 11695-064 |
| TAYLOR | 06272-033 | STOLLEIS | 13059-026 | BASS | 03097-029 |

" WITHOUT PRICE DISCRIMINATION." BY JURY.

NAMES OF THE LIST OF PLAINTIFFS OR OTHERS UNDER 42 USCS 1983 CIVIL ACTION

| | | | | | |
|---|---|---|---|---|---|
| SEASTRAND | 08918-029 | WHITE | 29830-044 | RILEY | 04633-000 |
| SIFORE | 12056-030 | BRIGGS | 17912-047 | RILEY | 11990-026 |
| SIMMER | 15685-045 | COVINGTON | 10418-171 | RIVERA | 07480-089 |
| SIPES | 11134-031 | GIVENS | 26331-044 | ROBLES | 32833-044 |
| SKORNIAK | 13772-047 | LOGGINS | 25568-044 | ROBLES | 02653-029 |
| SLOAN | 13089-026 | MILLER | 02280-025 | ROMERO | 19651-047 |
| SLYE | 07518-030 | MONROE | 06792-089 | ROSAS | 04895-090 |
| SMILEY | 06529-025 | O'NEAL | 07829-059 | ROYSTON | 30153-044 |
| SMITH | 16031-014 | TURNER | 09948-040 | RUSH | 06420-025 |
| SMITH | 18332-045 | WILKINS | 05182-025 | SANG | 30222-044 |
| SMITH | 19455-047 | MCMANNESS | 07579-003 | SAUNDERS | 13575-424 |
| SMOTHERS | 14452-026 | MCNEAL | 22914-044 | SAVAGE | 04947-090 |
| SNIDER | 31324-044 | MCREYNOLDS | 17804-424 | SMITH | 04090-090 |
| SOPSHIRE | 31254-044 | MISHLER | 07047-027 | CLARK | 08040-029 |
| STAPLES-BE | 29363-044 | MITCHELL | 14778-045 | SCRUGGS | 17257-045 |
| STEAD | 03083-164 | MOLINA-GOM | 13781-424 | BROWN | 07889-028 |
| STEVENS | 10700-045 | MURPHY | 15782-424 | EDWARDS | 14195-026 |
| STEVENSON | 15168-045 | NEAL | 04221-025 | HALL | 02149-025 |
| STEWART | 31641-044 | NICHOLS | 29636-044 | LEWIS | 08276-041 |
| STRINGER | 06577-025 | OWENS | 06001-090 | REINOLDS | 19026-031 |
| STRONG | 05305-089 | PALMER | 09213-062 | SMITH | 02772-089 |
| STRUBELT | 25913-044 | PARR | 08216-027 | YOUNG | 04053-007 |
| STURGIS | 11248-041 | PATTON | 05201-025 | DUNIGAN | 09833-031 |
| SULLIVAN | 12544-026 | PENA | 04878-090 | HERNANDEZ | 14460-026 |
| SUTTON | 18673-047 | PENA | 06662-027 | MCKISSIC | 14210-026 |
| TILLMAN | 11242-424 | PETERSON | 20278-047 | SPARKS | 32706-044 |
| TOWNLEY | 06159-028 | PLENTY-ARR | 09499-073 | TRIPLETT | 24312-044 |
| TURNER | 09948-040 | MORTON | 16864-045 | WASHINGTON | 05538-025 |
| VOSHELL | 05032-030 | PRYOR | 30485-044 | WILLIAMS | 11695-064 |
| WADE | 06706-025 | RATLIFF | 05927-045 | YAEGER | 16492-045 |
| WALLACE | 07956-089 | REED | 12576-067 | BEAN | 05012-089 |
| WARREN | 21691-112 | RHODES | 30757-044 | DAVIS | 08340-031 |
| WASHINGTON | 05381-025 | RICHMOND | 04024-025 | DUNBAR | 11764-030 |
| WATSON | 01784-025 | RICKETTS | 09542-064 | EVANS | 05317-010 |
| BARRON | 03558-112 | RICKETTS | 15827-045 | LOEWE | 10219-016 |

NAMES OF THE LIST OF PLAINTIFFS OR OTHERS UNDER 42 USCS 1983 CIVIL ACTION

| | | | | | |
|---|---|---|---|---|---|
| WILLIAMS | 31960-044 | CANNON | 16740-045 | MCCELLEARY | 25799-044 |
| TURNBOUGH | 28109-044 | FISHER | 11099-045 | MCCRAY | 08980-026 |
| WILLIS | 31028-044 | STEWART | 32212-044 | MCCULLOUGH | 13667-047 |
| WILSON | 05972-089 | STRINGER | 06577-025 | MCCULLOUGH | 16848-039 |
| FOULKS | 05354-025 | STURGIS | 11248-041 | MCMANNESS | 07579-003 |
| GIVENS | 24662-044 | DORSEY | 20324-044 | MILLER | 13238-026 |
| WOODS | 02842-025 | SUTTON | 18673-047 | MITCHELL | 14778-045 |
| WORLEY | 03314-046 | TALBOTT | 04895-028 | MURPHY | 15782-424 |
| BROWN | 05263-025 | MCKENZIE | 17554-045 | NICHOLSON | 06308-089 |
| CANTRELL | 23741-044 | TAYLOR | 07552-028 | NIELSEN | 11907-424 |
| COLLINS | 09591-045 | THOMPSON | 06830-028 | OROZCO-GAL | 18487-047 |
| COOPER | 07681-041 | TILLMAN | 11242-424 | PALMER | 09213-062 |
| MORGAN | 29370-044 | MOTT | 25829-044 | PERKINS | 30167-044 |
| STAPLES-BE | 29363-044 | VASQUEZ | 48651-180 | PERRY | 31310-044 |
| TORRES | 06221-030 | VELARDE | 08546-045 | PLENTY ARR | 09499-073 |
| VAUGHN | 14538-045 | VOEGTLIN | 30835-044 | RUBALCABA | 12622-424 |
| RILEY | 04633-000 | VORTIES | 14252-026 | SHELTON | 06722-025 |
| RIOS | 09842-031 | VOSHELL | 05032-030 | REID | 27922-044 |
| RIVARD | 05440-089 | WADE | 06706-025 | FOX | 07029-025 |
| ROBLEZ | 02653-029 | KINZEBACH | 08616-030 | GALVAN-BAR | 62385-208 |
| RODRIGUEZ | 01164-069 | LAWUARY | 11196-026 | GARCIA-CER | 33011-179 |
| OUTLAW | 08808-029 | LEE | 42671-060 | GILLAUM | 05070-090 |
| RUNIONS | 17189-045 | LEWIS | 30729-044 | GIVENS | 30713-044 |
| ESCAMILLA | 65868-079 | LEOWE | 10219-016 | GLOVER | 16068-424 |
| SAVAGE | 04947-090 | LOPEZ | 06106-090 | GONZALEZ | 60275-180 |
| SAVAGE | 18226-047 | LOVE | 06740-028 | GORE | 29554-044 |
| MALSCH | 30553-044 | PIKE | 11092-041 | GREEN | 16620-034 |
| SCOTT | 12395-040 | WHITE | 05736-025 | GREGG | 05226-025 |
| SEASTRAND | 08918-029 | LYONS | 25242-001 | GRIFFITHS | 14030-026 |
| ROGERS | 09795-026 | MACDONALD | 30818-044 | GUYON | 25180-044 |
| SIFORE | 12056-030 | MARTINELLI | 07380-018 | HALE | 07241-030 |
| SKORNIAK | 13772-047 | MARTINEZ | 24434-112 | HALL | 02148-025 |
| ROGERS | 12404-026 | MARTINEZ-S | 02793-029 | HARPER | 05985-090 |
| SMITH | 02772-089 | MASSEY | 29398-044 | HARRIS | 04514-025 |
| TRACY | 09315-029 | MCCALL | 29469-044 | HARRIS | 29456-044 |

NAMES OF THE LIST OF PLAINTIFFS OR OTHERS UNDER 42 USCS 1983 CIVIL ACTION

| | | | | | |
|---|---|---|---|---|---|
| HATCHER | 16673-045 | ROBINSON | 11087-026 | BASS | 03097-029 |
| HERMOSILLO | 32004-177 | CLARKSON | 13420-045 | BISHOP | 10986-031 |
| FREEMAN | 30856-044 | CLESSON | 13370-026 | BRADLEY | 04977-025 |
| HERNANDEZ | 15994-045 | SMILEY | 06529-025 | FOX | 07029-025 |
| MOLSCH | 30553-044 | COLLINS | 02209-025 | GUNN | 20546-044 |
| HICKMAN | 14075-045 | COLLINS | 04785-089 | HICKS | 25612-025 |
| HILL | 31695-044 | COLLINS | 06375-025 | JOHNSON | 06062-025 |
| HISHAW | 14125-064 | COLYER | 25110-044 | SADDLER | 25657-044 |
| WALLACE | 07956-089 | WHITE | 29830-044 | MCCELLEARY | 25799-044 |
| HOLLINGS | 08357-091 | COOPER | 28529-044 | OLESON | 07721-051 |
| HOLMES | 25630-044 | WILSON | 26601-L38 | PIKE | 11092-041 |
| BROWN | 05263-025 | COVINGTON | 10418-171 | PORTER | 27741-044 |
| HORTON | 02458-090 | COWPER | 29030-044 | RAYTON | 14610-031 |
| JAKOUBEK | 30560-044 | CROSS | 08387-027 | ROGERS | 14043-424 |
| JENKINS | 14355-424 | CROSS | 29409-044 | STUMPF | 63840-065 |
| JENNINGS | 05948-025 | CURTIS | 04255-062 | WALKER | 32654-044 |
| JOHNSON | 06062-025 | WEBB | 06233-025 | SAUNDERS | 13575-424 |
| JOHNSON | 06605-025 | DAVIS | 12466-026 | RUSSELL | 18877-047 |
| JOHNSON | 08190-112 | DEPPER | 06594-025 | CZECK | 00828-041 |
| JONES | 06064-030 | DORNER | 27811-044 | DUNBAR | 11764-030 |
| JONES | 07934-029 | DOCK | 09472-078 | TRIPLETT | 24312-044 |
| JONES | 17689-045 | DOIAS | 32080-177 | DONAHUE | 06041-045 |
| FANNING | 08713-073 | DORNER | 27781-044 | FLAKES | 06469-025 |
| JONES | 29475-044 | DOUGLAS | 03559-025 | STONEBURNER | 13025-026 |
| KIDD | 04850-025 | DUNIGAN | 09833-031 | WRIGHT | 07540-030 |
| KING | 12299-424 | EMERY | 22855-013 | MEANS | 07476-032 |
| BROWN | 25105-044 | EMIN | 29413-044 | MENDOZA | 14013-031 |
| BROWN | 92308-020 | ESTRADA-L | 12410-424 | WILLIS | 19705-047 |
| BROWNING | 15614-077 | EVANS | 09024-041 | ROGERS | 12404-026 |
| BURKE | 03830-025 | EVANS | 32176-044 | MARTIN | 02639-025 |
| BURT | 12431-051 | FERREIRA-S | 06941-089 | JONES | 16318-424 |
| HAFERKAMP | 29186-044 | FITCH | 07755-029 | ADDISON | 16610-045 |
| CARDENAS | 56717-097 | SMITH | 19750-044 | BRAMLETT | 32505-044 |
| CARDONA | 20502-424 | KING | 05361-025 | CANADY | 11466-424 |
| CHANDLER | 16699-074 | HODGES | 12302-026 | CANNON | 16740-045 |

NAMES OF THE LIST OF PLAINTIFFS OR OTHERS UNDER 42 USCS 1983 CIVIL ACTION

| | | | | | |
|---|---|---|---|---|---|
| COOPER | 30614-044 | MALDONADO | 10192-031 | BRITTON | 12264-026 |
| DUNN | 12642-424 | MASON | 13122-026 | BROWN | 13793-026 |
| GRUETZE | 17855-045 | MCGOWAN | 22185-038 | BUEHRE | 29617-044 |
| HARVEY | 25818-044 | MCKENZIE | 17554-045 | BULLOCK | 01181-025 |
| JOHNSON | 30661-044 | MOLINA-GOM | 13781-424 | CAMERON | 43665-061 |
| JONES | 29854-044 | MURATELLA | 14517-047 | CERVANTES | 17935-045 |
| LEWIS | 91906-080 | NEAL | 04221-025 | CLARK | 12777-026 |
| LOPEZ | 05729-089 | HOSKIN | 02518-046 | COLLINS | 06375-025 |
| LOVELACE | 12839-026 | BOB | 25538-044 | COLLINS | 09591-045 |
| MCDONALD | 30818-044 | PORTEE | 08459-026 | COOPER | 07681-041 |
| MILLS | 02530-029 | NEFF | 09244-026 | DECLUE | 12951-086 |
| SILLAS | 06076-025 | PRIMERS | 15197-045 | DENTMAN | 32652-044 |
| SPILLER | 04853-025 | PRYOR | 30485-044 | DURANT | 06777-040 |
| STONE | 25952-044 | RATLIFF | 05927-045 | EDMONDS | 12475-040 |
| TATE | 24797-044 | CLAPP | 80143-008 | EDWARDS | 14658-045 |
| TURNBOUGH | 28109-044 | ROGERS | 08562-045 | EVANS | 09024-041 |
| WALKER | 30727-044 | ROMERO | 19651-047 | EVERETT | 30624-044 |
| NICHOLES | 29636-044 | BLUE | 09590-031 | FEISEL | 09540-029 |
| BELL | 26163-044 | SCOTT | 12395-040 | FERREIRA-S | 06941-089 |
| BENTLEY | 08014-031 | SEASTRAND | 08918-029 | FLAUGH | 02820-029 |
| BOGEART | 13009-026 | SIEPKER | 08599-029 | FOSBERG | 15724-045 |
| BOLDEN | 12124-026 | STEWART | 31641-044 | FRANCIS | 15516-045 |
| BOND | 02759-025 | SULLIVAN | 12544-026 | GARNER | 17988-045 |
| BORDERS | 27510-044 | TAYLOR | 06272-033 | GILLAUM | 05070-090 |
| BOWEN | 24033-044 | TORRES-COR | 28220-180 | GLOVER | 08355-027 |
| BOYD | 18498-044 | TURNER | 14496-045 | GONZALEZ-A | 60275-180 |
| BRADLEY | 04977-025 | VALDERRAMA | 62996-208 | HANSON | 20857-018 |
| BRANDON | 30249-044 | WIMBERLY | 02277-025 | HARTFIELD | 11445-042 |
| BRASHIER | 06861-028 | BELL | 13214-045 | CANADY | 11466-424 |
| BRATCHER | 05429-025 | BINDER | 29808-044 | HICKMAN | 14075-045 |
| BROUGHTON | 08552-030 | BOGEART | 13009-026 | HILL | 04561-028 |
| BROWN | 14863-031 | BORDERS | 27510-044 | MURPHY | 15782-424 |
| DUNBAR | 11764-030 | BRANSON | 12368-424 | JONES | 24397-044 |

NAMES OF THE LIST PLAINTIFFS OR OTHERS OF ALL UNDER 42 USCS 1983 CV ACTION

| | | | | | |
|---|---|---|---|---|---|
| KELLY | 04732-027 | CAMERON | 43665-061 | HOWARD | 14073-026 |
| KINSLEY | 06071-090 | CERVANTES | 17935-045 | JOHNS | 27856-044 |
| KORN | 07516-041 | CLARK | 12777-026 | KEATING | 06520-089 |
| LEWIS | 12603-424 | CONLEY | 06194-027 | KLOPPENBUR | 09237-029 |
| AGUILAR | 11387-041 | EDMONDS | 12475-040 | LANDA-RAMI | 16009-424 |
| BEAL | 12271-045 | FEISEL | 09540-029 | LEE | 29896-044 |
| BECK | 26211-044 | FLAUGH | 02820-029 | LOGAN | 16279-045 |
| BISHOP | 10986-031 | GROSS | 14031-026 | LOWERY | 14013-045 |
| BORDEAUK | 08408-073 | HANSON | 20857-018 | MCMANNESS | 07579-003 |
| CRIDER | 39938-018 | HOLLINS | 29101-044 | MOLINA-GOM | 13781-424 |
| DURANT | 06777-040 | JONES | 06880-025 | NEAL | 04221-025 |
| JOHNSON | 30664-044 | LOVE | 07663-040 | PALMER | 09213-062 |
| LEWIS | 05640-030 | MASON | 13122-026 | PARR | 08216-027 |
| MORRISON | 17795-045 | MCKENZIE | 17554-045 | PEIFFER | 16038-045 |
| OLIVER | 16887-045 | MCNEAL | 22914-044 | PHILLIPS | 11954-026 |
| PLUMMER | 01935-029 | PARR | 08216-027 | PORTER | 08956-029 |
| RHODES | 30757-044 | PLENTY ARRO | 09499-073 | RAYTON | 14610-031 |
| RILEY | 11990-026 | RICKETTS | 09542-064 | REARDON | 14058-026 |
| SKORNIAK | 13772-047 | ROBLEZ | 02653-029 | RENFROE | 09874-031 |
| SMITH | 04090-090 | ROMERO | 19651-047 | SCOTT | 12395-040 |
| SMOTHERS | 14452-026 | SIPES | 11134-031 | SHIPP | 29615-044 |
| STAPLES-BE | 29363-044 | BURKE | 03830-025 | STEAD | 03083-164 |
| WADE | 06706-025 | COLLINS | 11203-026 | TURNER | 09948-040 |
| WALKING EA | 02897-046 | COVINGTON | 10418-171 | WHITELAW | 08439-045 |
| WASHINGTON | 05381-025 | CREWS | 20452-076 | WILLIAMS | 06305-031 |
| ADAMS | 28561-044 | DUNIGAN | 09833-031 | WILLIAMS | 11695-064 |
| BARFIELD | 07448-031 | EVERETT | 30624-044 | KLOPPENBUR | 09237-029 |
| BATES | 06321-089 | FITCH | 07755-029 | MEDRANO | 17348-424 |
| ADAMS | 08477-027 | FOX | 07029-025 | ERWIN | 19036-047 |
| ANDES | 17627-045 | GALVAN-BAR | 62385-208 | HOSKINS | 02518-046 |
| BELL | 04839-028 | HASLIP | 10922-041 | MCRYHEN | 08346-046 |
| BELL | 13214-045 | HELMS | 93450-012 | WALLER | 06760-025 |
| BLANCO | 19044-047 | HILL | 04561--28 | BALL | 31757-044 |

FOR THE EQUAL PROTECTION CLAUSE AND DUE PROCESS CLAUSE OF THE FOURTEENTH
AMENDMENT BY EACH, APPOINT MORE THAN TWO LAWYERS BY EACH, RETROACTIVITY BY
EACH,   FOR THE JURY TRIAL.

NAMES OF THE LIST OF THE PLAINTIFFS OR OTHERS   OF ALL UNDER 42 USCS 1983

| | | | | | | |
|---|---|---|---|---|---|---|
| ARNOLD | 23427-044 | GARIVER | 31948-044 | WHITNEY | 32828-044 |
| SMITH | 32238-044 | REITTER | 16038-045 | WOODS | 26235-044 |
| WHITNEY | 32828-044 | HAMILTON | 16900-025 | MCGEE | 28468-044 |
| AVALOS | 01217-112 | ROGERS | 05938-025 | KING | 33012-044 |
| ZAKRZEWSKI | 25162-044 | BRATCHER | 05429-025 | KNOX | 17157-424 |
| BAILEY | 30330-044 | PAXTON | 30663-044 | NORDEN | 20126-047 |
| BENNETT | 30242-044 | BRANCH | 28096-044 | LONG | 63217-025 |
| CANTY | 94658-071 | MCXWELL | 31799-044 | MATTSON | 08018-030 |
| CRUZ | 56318-180 | ANDERSEN | 144887-047 | SALGADO | 49976-179 |
| DAVIS | 21771-424 | BOYER | 26482-044 | HEAFNER | 29921-044 |
| FRYER | 01029-424 | BRADLEY | 32851-044 | NEBBITT | 30864-044 |
| GARDNER | 07143-028 | BROWN | 30947-044 | WILLIAMSON | 32418-044 |
| GARRETT | 10783-424 | BURCH | 04193-025 | VILLAN-CAM | 16699-051 |
| GOMEZ | 32673-112 | CALVERT | 17539-045 | BLAKE | 32891-044 |
| HERR | 08653-073 | CROSS | 33046-044 | WEATHERFOR | 23456-009 |
| HUDSON | 26107-044 | FELTON | 07121-025 | POTTER | 09480-026 |
| SROHCHEN | 51129-025 | FRANKLIN | 15129-424 | CHURCH | 16895-045 |
| SMITH | 18745-044 | GARNER | 07320-089 | COOKSEY | 27906-180 |
| BROWN | 25105-044 | GATES | 16006-045 | CUNNINGHAM | 33139-077 |
| FORD | 28550-044 | GRADY | 22518-044 | DAVIS | 01803-025 |
| WILSON | 26601-138 | HINDSMAN | 29852-044 | DAVIS | 08100-030 |
| BOYER | 26482-044 | JOHNSON | 03126-424 | DAVIS | 22897-044 |
| BRADLEY | 32851-044 | JOHNSON | 23782-044 | DILLARD | 31065-044 |
| BROWN | 30947-044 | LEE | 42671-060 | FIELDS | 06961-025 |
| CALVERT | 17539-045 | LEWIS | 07222-062 | GONZALEZ | 32662-044 |
| CROSS | 33046-044 | MANCUS | 06286-067 | GONZALEZ | 77432-198 |
| FELTON | 07121-025 | MAXEY | 15772-045 | HOOD | 07696-089 |
| HINDSMAN | 29852-044 | NEWBERN | 05169-025 | JOHNSON | 03324-091 |
| JOHNSON | 23782-044 | PORTER | 07040-025 | COLLINS | 02209-025 |
| PORTER | 07040-025 | SMITH | 32238-044 | PONCE | 56549-080 |
| ADDISON | 16610-045 | WELCH | 33027-044 | AMARRA | 94062-011 |
| MCCELLERRY | 25799-044 | SPARKS | 38138-044 | COOLEY | 24481-044 |
| | | | | FULLER | 32804-044 |

NAMES OF THE LIST OF THE PLAINTIFFS OR OTHERS OF ALL UNDER 42 USCS 1983

| | | | | | |
|---|---|---|---|---|---|
| STRAYHORN | 33183-044 | EMIN | 29413-044 | CAMPOS | 96000-198 |
| FOUTCH | 09823-062 | PAXTON | 30663-044 | YATES | 06733-028 |
| COTTON | 33188-044 | HAMMOND | 18729-424 | AGUILAR | 05253-010 |
| SHEPARD | 19969-044 | HENDERSON | 20869-047 | GUTIRREZ | 70973-198 |
| LOPEZ | 09355-029 | JONES | 79267-018 | SANDOVAL | 43438-008 |
| RODRIGUEZ | 52578-079 | BROWN | 28531-044 | CERVANTES | 17935-045 |
| LEWIS | 07598-025 | RODRIGUEZ | 07148-031 | FRANKLIN | 08054-028 |
| EDWARDS | 33190-044 | HENDERSON | 03949-025 | HILTIBAL | 06835-025 |
| CRAINE | 07831-010 | HENDERSON | 32826-044 | CHEATWOOD | 12739-078 |
| CLARK | 32563-044 | KELLY | 10564-424 | WALKER | 08302-028 |
| BUTLER | 33018-044 | THOMPSON | 30324-044 | TERRELL | 06841-025 |
| BALL | 27744-044 | SANDERS | 25951-044 | SMITH | 18933-045 |
| BLOUNT | 06993-025 | SCROGGINS | 07117-091 | PAYNE | 06045-089 |
| BRADLEY | 32851-044 | PARKS | 16629-045 | HOLT | 16040-045 |
| SIMPSON | 11993-026 | HARDIMAN | 05245-028 | GOLF | 06831-025 |
| HOLLOWAY | 12765-040 | BINGHAM | 09113-029 | GOODPLUME | 09115-073 |
| FORD | 12725-040 | GREY | 07976-033 | FALEIDE | 09251-059 |
| WHISBY | 08139-029 | GRIFFEN | 33013-044 | RODRIGUEZ | 29335-112 |
| CREWS | 03677-025 | SMITH | 05663-090 | FREIMUTH | 10161-424 |
| CARLSON | 02282-029 | EDWARDS | 33190-044 | ESPINO | l2877-041 |
| HENSON | 06862-025 | EVANS | 04032-789 | SANCHEZ-A | 09992-180 |
| SENG | 09902-073 | SMITH | 08114-089 | MUDD | 08742-033 |
| JOHNSON | 03126-424 | BUSH | 22139-039 | MORRISON | 14299-045 |
| BROWN | 32507-044 | GUY | 08795-027 | SCOTT | 64269-061 |
| RODRIGUEZ | 07148-081 | GARCIA-SER | 33383-044 | MOORE | 25627-039 |
| SMITH | 09379-081 | AGUILAR | 01168-748 | HUCKS | 50799-083 |
| SALAZAR | 22036-424 | FORD | 40106-060 | SANCHEZ | 43728-179 |
| MANARO | 18116-424 | SHELL | 06337-025 | CARTER | 13507-045 |
| PINKIN | 18074-424 | GUNN | 29546-044 | SMITH | 18933-045 |
| CASOLARI | 06869-025 | MOTT | 25829-044 | LOVE | 32591-044 |
| CONTRERAS | 18206-424 | MASON | 13122-026 | BELL | 04220-090 |
| AYERS | 33194-044 | NEWBURN | 05169-025 | BROWN | 32959-044 |
| BREWER | 13864-026 | HORNER | 89061-022 | CLARK | 18611-424 |

NAMES OF THE LIST OF THE PLAINTIFFS OR OTHERS OF ALL UNDER 42 USCS 1983

| | | | | | |
|---|---|---|---|---|---|
| COPE | 62426-097 | SAVAGE | 20747-112 | REED | 04864⊔025 |
| DE-LA-PENA | 31565-044 | SKINNER | 02727-025 | ROTHMAN | 40205-060 |
| GOYER | 10996-031 | GILLESPIE | 66100-061 | RUKCIC | 32274-044 |
| HADLEY | 12607-040 | HALLOCK | 08388-029 | SHEPHERD | 12732-040 |
| HAMILTON | 02557-025 | HARRIS | 08027-029 | STOUT | 12004-030 |
| WALLS | 10399-032 | HICKEY | 41519-074 | TULLIS | 11004-031 |
| MCKEE | 27944-044 | DORSEY | 06788-068 | BROWN | 32959-044 |
| LEZAMA | 12880-041 | DIAZ-PEREZ | 38950-179 | COLLINS | 14580-026 |
| NOEL | 17477-045 | CAYSON | 12320-042 | CRUMP | 06890-025 |
| BEHRENS | 17478-047 | CHAVEZ | 27538-013 | EDWARDS | 33159-044 |
| WELTCH | 29495-044 | BARKER | 20985-424 | FORD | 06435-028 |
| YOHO | 09462-062 | BETZ | 20840-044 | GARRISON | 06830-025 |
| TAYLOR | 12205-030 | BRUSH | 10375-040 | HOWZE | 02627-089 |
| EARL | 30600-044 | PAYNE | 21669-424 | JENKINS | 07465-089 |
| BENSON | 06422-025 | CANAS-CRUZ | 18393-424 | LACEY | 10329-045 |
| GARCIA | 40551-039 | SANDERS | 41529-074 | HAYES | 08628-027 |
| HEMPHILL | 09823-029 | GONZALEZ-A | 60275-180 | HOPE | 33314-044 |
| MCXWELL | 09667-029 | ARMENDARIZ | 27676-180 | HOWARD | 06832-025 |
| SCHRAGE | 08282-029 | GARZA | 68402-079 | ALEXANDER | 13095-026 |
| YATES | 06733-028 | BRIMITE | 11203-040 | YOUNG | 09268-026 |
| RYALS | 91492-020 | ESTELL | 10876-071 | WHITE | 04888-025 |
| PROKES | 59855-066 | MATA | 57657-180 | TREVINO | 63948-079 |
| WRIGHT | 32803-037 | SMITH | 05415-045 | SCHMIDT | 12672-073 |
| HOWARD | 11205-041 | FLOOD | 20572-047 | SHUFF | 14565-026 |
| KING | 12516-040 | GILMAN | 07198-025 | SPARKS | 14623-026 |
| KING | 32825-044 | GONZALEZ | 30673-160 | CAIN | 11654-045 |
| MORGAN | 96729-198 | HARROD | 04959-000 | NUNN | 04066-041 |
| MORNINGSTA | 07559-059 | HOUSTON | 19777-076 | VINJE | 11470-041 |
| PERALES | 03208-029 | JACKSON | 07726-033 | WALKER | 27863-044 |
| RODGERS | 26004-001 | LAWRENCE | 11410-031 | DOWDY | 05794-045 |
| MCCRARY | 01333-190 | LEE | 09990-062 | MINNIS | 31448-044 |
| WHITE | 14104-026 | MCCORMICK | 16942-047 | MCGRANE | 09079-026 |
| WHITEDIRT | 05970-046 | MCGOWAN | 13019-171 | LOVE | 29601-044 |
| | | | | BORDEAUX | 04808-073 |

NAME OF THE LIST OF THE PLAINTIFFS OR ALL OF OTHERS UNDER 42 USCS 1983

| | | | | | |
|---|---|---|---|---|---|
| NETTLES | 08726-045 | GREEN | 08281-089 | BARLOW | 32605-044 |
| KINCAID | 17293-045 | GREEN | 33245-044 | HIRMAN | 12688-041 |
| MCCREE | 01695-424 | HARGROVE | 40082-039 | SANTIAGO | 34337-013 |
| CARTER | 67292-208 | HERNANDEZ | 12682-424 | SCHROPP | 32903-044 |
| DUVALL | 08313-089 | KHALIL | 21191-424 | CASTORENA | 09928-031 |
| GARCIA | 18926-424 | LARA-HER | 43580-060 | CHEATWOOD | 12739-078 |
| JACKSON | 05147-027 | LOPEZ-V | 33577-013 | LYONS | 25242-001 |
| HORTON | 32737-044 | MARTINE | 26888-051 | MAHAN | 11958-045 |
| HART | 06502-025 | MOLINA | 60078-180 | WILLIAMS | 07035-025 |
| BURROWS | 12804-026 | MONTOS | 87572-079 | ROSILLO | 12560-179 |
| MCDANNALD | 24147-001 | PATCHEN | 12456-045 | SAHAKIAN | 54744-097 |
| LAJOIE | 93473-011 | ROCHE | 20234-424 | ALEXANDER | 27937-044 |
| JARVEY | 07272-046 | RODRIGUEZ | 53659-179 | BROWN | 13282-045 |
| HERNANDEZ | 13136-208 | ROSALES-M | 06146-046 | PRICE | 06820-025 |
| MISHIER | 07047-027 | SENA | 27220-180 | SCOTT | 22046-424 |
| MORRIS | 32323-044 | THOMAS | 24790-077 | RACINE | 26130-112 |
| HOOD | 27754-044 | VACANTI | 19930-047 | MONTES | 87572-079 |
| RAMOS-GON | 32296-013 | WILL | 12479-040 | CLAY | 25994-044 |
| RANK | 03246-029 | WISE | 10548-032 | CAMPBELL | 13902-045 |
| SMITH | 04090-090 | YAH | 19417-013 | DATES | 15976-047 |
| WOODSON | 13335-026 | BOARD | 12750-026 | GREAM | 19345-044 |
| GRAY | 15131-045 | doka | 85463-008 | JEFFERIES | 20637-076 |
| GRAY | 32766-044 | GALLEGOS | 90441-198 | MCMAHAN | 18899-045 |
| WALLACE | 05810-027 | MANARO | 18116-424 | MCKEAN | 13799-081 |
| HINDSMAN | 29852-044 | Willis | 05784-007 | HAIRE | 26056-044 |
| ALEXANDER | 04759-025 | GREEN | 08281-089 | HARRIS | 07610-030 |
| AUTRY | 10113-033 | RAUSCH | 03123-029 | WARTS | 20598-047 |
| BEAIRD | 13712-026 | JACOBS | 15813-045 | RIESER | 32776-044 |
| BIBBS | 16416-045 | GILLESPIE | 66100-061 | ROBERSON | 32930-044 |
| CORONA-P | 09448-078 | MENDOZA | 32178-080 | WE STBROOK | 02937-027 |
| DAVIS | 21071-424 | GOREE | 06898-025 | WILSON | 15838-047 |
| DUNBAR | 15048-031 | JONES | 33071-044 | PARKER | 06248-090 |
| GEORGE | 08813-027 | JONES | 14863-075 | INGRAM | 18283-045 |

NAMES OF THE LIST OF THE PLAINTIFFS OR ALL OF OTHERS UNDER 42 USCS 1983

| | | | | | |
|---|---|---|---|---|---|
| JONES | 06064-030 | THOMPSON | 30324-044 | MONTEIRO | 46812-019 |
| GROSS | 14031-026 | DUKE | 04106-041 | SIMIEN | 11710-078 |
| TAYLOR | 12205-030 | BROWN | 33172-044 | LAWSON | 16212-045 |
| GREEN | 26857-044 | DORSEY | 03395-044 | EDDY | 25653-001 |
| BEY | 32323-044 | HOUGHTON | 00530-028 | GORDON | 05577-089 |
| VISOR | 30089-044 | SMITH | 33495-044 | HENSON | 08114-028 |
| ESPINOZA | 17464-180 | WATKINS | 28015-044 | HICKEY | 21941-424 |
| HOWE | 09871-029 | WHITE | 04978-025 | LYONS | 20364-076 |
| JONES | 08641-424 | FORGY | 07232-025 | RIVERA | 19070-424 |
| LOVEJOY | 20748-047 | BENÍTEZ | 09424-085 | SMITH | 16031-014 |
| POE | 03144-025 | CLARK | 21883-424 | SWINSON | 33086-183 |
| WALKER | 06122-030 | COLINDRES | 07690-030 | PEREZ | 60397-080 |
| CRAINE | 07832-010 | FORD | 08083-030 | KINZEBACH | 08616-030 |
| BIBBS | 14310-424 | JENKINS | 08820-027 | FERREIRA | 06941-089 |
| BUCHANAN | 08979-033 | MCAFEE | 19038-045 | CHANDLER | 16699-074 |
| CHANEY | 04860-028 | PAPIESE | 19033-424 | BRANSON | 12368-424 |
| DUNN | 30538-044 | SANCHEZ | 69532-065 | MURATELLA | 14517-047 |
| MCCOY | 02400-089 | SLATE | 11658-078 | RILEY | 04633-000 |
| SANTANA | 08462-055 | SOPER | 11931-030 | GRIFFITH | 13006-026 |
| SYSOMPHENG | 13699-026 | WATKINS | 16758-045 | HOBBS | 05188-025 |
| WATT | 20598-047 | RIOS | 69532-065 | GATHINGS | 08073-030 |
| HEATH | 12453-040 | OECHSLE | 89904-012 | GIPSON | 07914-030 |
| CONTRERAS | 06172-030 | CONDON | 12453-040 | KING | 14968-045 |
| DAVIS | 09739-029 | COX | 13715-026 | WHITLOWW | 30662-060 |
| DELGADO | 07679-030 | FREEMON | 13952-026 | VO | 11088-046 |
| HARVEY | 03144-089 | RUNS | 08181-046 | VALQUEZ | 30516-112 |
| KENNEDY | 38739-179 | SANCHEZ | 69496-065 | SHRAKE | 05988-090 |
| MARTIN | 28521-077 | WILLIAMS | 13441-026 | REACHMACCK | 35512-007 |
| MARTINEZ | 94526-079 | WILSON | 12795-026 | PAULINO | 13047-040 |
| MARTINEZ | 69413-079 | JAMES | 06434-025 | MOORE | 07605-089 |
| PADEN | 12336-171 | REED | 04731-025 | WAYNE | 05912-424 |
| RUNTHOUGH | 08181-046 | MCCAW | 29145-044 | LEE | 05900-090 |
| LOPEZ | 05729-089 | HORTON | 02458-090 | GRANDCHAMP | 05276-046 |
| RICKETTS | 09542-064 | CURTIS | 37305-079 | GARLIGTON | 16927-045 |

NAMES OF THE LIST OF THE PLAINTIFFS OR ALL OF OTHERS UNDER 42 USCS 1983 ACTION

| | | | | | |
|---|---|---|---|---|---|
| GARDNER | 41541-074 | HARRIS | 29137-044 | YAKISH | 05512-030 |
| ALEXIUS | 14700-045 | MERRITT | 14688-026 | CLARK | 05187-025 |
| MARRISSETTE | 12697-026 | REED | 12576-067 | LITTLE | 26718-044 |
| BLANCO | 38859-203 | WESLEY | 32195-044 | JONES | 06433-025 |
| BLANCO | 19044-047 | CRENSHAW | 06473-025 | ADAMS | 30226-044 |
| FUGET | 22380-044 | EATON | 14683-026 | JACKSON | 62449-065 |
| NEWMAN | 19373-047 | PITTMAN | 57361-019 | MYRICK | 18526-424 |
| PINSON | 05558-025 | ZIERKE | 01407-045 | HARRIS | 29856-044 |
| RODGERS | 13937-045 | ALEXIUS | 14700-045 | BURTON | 05174-025 |
| SLATER | 08106-030 | HILL | 33609-044 | CLEMENT | 32323-112 |
| WEAKS | 28697-013 | MITCHELL | 05912-424 | HODGES | 09802-029 |
| REINOID | 19026-031 | BATES | 06321-089 | KINCHEN | 26803-044 |
| KELLY | 10564-424 | AGUILAR | 11387-041 | PAYNE | 28394-034 |
| ALCANTAR | 17432-047 | GARCIA | 58157-179 | SMITH | 10477-040 |
| LANG | 08145-003 | GARZA | 56757-179 | SMITH | 12529-041 |
| HUGHES | 29589-044 | GONZALEZ | 03407-029 | WALLACE | 07956-089 |
| JONES | 33236-044 | HOSCHOUER | 55164-019 | HOLLINS | 29101-044 |
| SOTO | 31975-044 | HUGHES | 06921-025 | BROWN | 27219-044 |
| ROACH | 33608-044 | KEMPIS | 53542-198 | RHONE | 32210-044 |
| DAILEY | 33151-044 | LAMONTE | 12080-030 | THOMAS | 33653-044 |
| KOWALEWSKI | 21552-424 | LOPEZ | 97943-008 | GOOD | 09115-073 |
| BLANCHARD | 10099-273 | OLIVER | 08715-029 | MONAHAN | 09641-073 |
| CLARK | 33134-044 | RAYOS | 65266-179 | MELTON | 06321-025 |
| DAVE | 41540-074 | REACHMACK | 35512-007 | PODRABINOK | 33663-044 |
| FUNK | 03294-087 | RIVERA | 29189-180 | SMITH | 18947-058 |
| HUGHES | 05637-090 | SHELTON | 12815-078 | SIMPSON | 07232-030 |
| LLOYD | 14607-026 | SIMS | 03585-112 | WHITE | 03561-025 |
| LYONS | 20364-076 | STRAUGHN | 16245-047 | WILLIAMS | 05619-000 |
| SCHUG | 13085-041 | TUCKER | 14317-026 | PUIG | 11229-045 |
| TODD | 33497-044 | WHITLOW | 30662-060 | FLAGG | 08179-424 |
| LERMA | 07282-010 | ELLIOT | 33798-044 | SIFORE | 12056-030 |
| ALDEN | 06327-025 | HUDSON | 33458-044 | LIU | 01765-112 |
| DAROUGH | 07231-025 | PARCHELL | 32124-044 | NEAL | 04221-025 |
| LAMPKIN | 05708-025 | LEWIS | 07222-062 | ALVAREZ | 55145-008 |

NAMES OF THE LIST OF THE PLAINTIFFS OR ALL OF OTHERS UNDER 42 USCS 1983 ACTION

| | | | | | |
|---|---|---|---|---|---|
| CRUZ | 56318-180 | CRAWFORD | 32809-044 | CANADY | 11466-424 |
| DAVIS | 07939-089 | JONES | 31805-044 | ROCKELMAN | 04549-030 |
| HERNANDEZ | 09678-029 | BROWN | 32507-044 | SAMANIEGO | 21853-424 |
| SHRAKE | 05988-090 | MILLER | 06384-025 | MAXEY | 15772-045 |
| SMITH | 17569-045 | VILLEGAS | 07553-089 | SHEPARD | 19969-044 |
| JACKSON | 09297-041 | MILLS | 02530-029 | LEONEL | 11769-030 |
| SMITH | 05663-090 | RADERMACHER | 05863-090 | GLOVER | 16068-424 |
| TARIN | 15751-047 | RADOSH | 31984-044 | JONES | 12124-026 |
| BROWN | 07617-025 | GALVAN | 18334-044 | MCKEE | 27044-044 |
| TAYLOR | 31007-044 | OWENS | 06001-090 | JOHNSON | 07671-027 |
| WEATHERBY | 25614-044 | JOHNSON | 16612-045 | BEASON | 13727-026 |
| SMITH | 10477-040 | MURRAY | 19596-045 | PENA | 06662-027 |
| BASS | 03097-029 | NORDEN | 20126-047 | SCHARDAN | 09814-040 |
| BROWN | 13793-026 | QUEZADA | 17723-045 | RHONE | 32210-044 |
| TORRES | 28220-180 | ROUNSAVILLE | 21769-424 | SHELTON | 12815-078 |
| LIDDELL | 08070-030 | SANDS | 21098-047 | WILBOURN | 06946-027 |
| LONDON | 16220-424 | SMITH | 32884-044 | TUCKER | 06538-028 |
| MILLIGAN | 39268-060 | SMITH | 08873-031 | TOOLEY | 18151-045 |
| PATINO | 38533-179 | GREEN | 16620-034 | BOREN | 06374-025 |
| RAMIREZ | 23882-180 | LIDDELL | 08070-030 | BUCHANA | 08979-033 |
| RUSSELL | 44271-061 | LINDAHL | 17785-047 | BOCK | 05665-025 |
| DENNIS | 27568-044 | GARCIA | 09387-045 | THOMAS | 05676-025 |
| VACA | 07493-031 | EGSON | 31865-044 | ELLIOT | 33798-044 |
| VELA | 11769-030 | FREEMAN | 95650-024 | MCCAW | 29145-044 |
| PRUITT | 21986-044 | GRIGGS | 09003-027 | BECKTON | 33918-044 |
| DILLARD | 31065-044 | GUNHAMMER | 12298-073 | CHARLTON | 33850-044 |
| JAKOUBEK | 30560-044 | KELLY | 24077-009 | HILL | 33147-044 |
| RIOS | 06851-025 | SMITH | 15010-031 | MCGUIRE | 33771-044 |
| HURST | 25966-044 | FOGARTY | 06617-084 | PARKS | 23680-044 |
| FROST | 05290-025 | BATES | 25136-044 | BROWN | 19485-047 |
| LEA | 27568-044 | JOHNSON | 33802-044 | CASH | 62260-179 |
| WHITE | 05736-025 | ANTHONY | 33779-044 | CLEMONS | 26142-044 |
| DAVIS | 54232-060 | WAGNER | 30717-044 | COLE | 29917-044 |
| CRAWFORD | 05905-025 | | | | |

NO MORE BY JURY ON TODAY

NAMES OF THE LIST OF THE PLAINTIFFS OR ALL OTHERS UNDER 42 USCS 1983 ACTION

| | | | | | |
|---|---|---|---|---|---|
| COSBY | 33325-037 | STALLINGS | 17370-047 | HARRIS | 29856-044 |
| DAFONSECA | 56751-083 | TRAYLOR | 07599-025 | GONZALEZ | 77432-198 |
| JONES | 11538-041 | TAYLOR | 30685-044 | MATINEZ | 33470-013 |
| MITCHELL | 11504-032 | RENFROE | 09874-031 | SANTIAGO | 34337-013 |
| MOORE | 13022-047 | HAMILTON | 06900-025 | RIOS | 69532-065 |
| MORALES | 65836-179 | KEMP | 22594-044 | ESPINOZA | 17464-180 |
| PEEPLES | 05916-090 | GLAPP | 80143-008 | DIAZ-PEREZ | 38950-179 |
| PETTY | 03338-089 | CURRIS | 06287-005 | COSBY | 33325-037 |
| PULLEN | 07753-031 | LONG | 03217-025 | ALEXANDER | 11483-031 |
| RANDLE | 08404-027 | SILVA | 08563-030 | BARNES | 14957-045 |
| REDD | 32209-044 | HIRMAN | 12688-041 | DIPRIEST | 11544-031 |
| RIVERA | 12752-041 | BURNETT | 20644-044 | FORD | 08083-030 |
| SIMPSON | 13246-041 | LADD | 05862-090 | HERRERA | 08139-030 |
| SMITH | 21071-039 | QUERRERO | 08181-081 | HILL | 21279-047 |
| SMOTHERMAN | 32202-044 | GARZA | 68402-079 | LEWIS | 14418-031 |
| STEWART | 32345-007 | GARCIA | 33383-044 | LINEBGGER | 21460-047 |
| STREET | 07527-030 | ANDRADE | 36945-179 | MARQUES | 19209-045 |
| VARGAS | 18818-424 | BRINER | 07663-030 | MCSPARRAN | 17542-045 |
| WALKER | 06939-027 | BROWN | 19485-047 | MOORE | 20035-047 |
| MOST | 09062-026 | GARCIA | 09468-059 | SMITH | 21294-047 |
| MILLER | 07723-025 | INGRAM | 17016-424 | WILBURM | 11175-031 |
| BLEDSOE | 06940-062 | JOHNSON | 08740-027 | SANTOYA | 08312-089 |
| HARRIS | 05411-025 | KEY | 14488-045 | SMITH | 14693-026 |
| BRADLEY | 30243-044 | MUDD | 08742-033 | WEIGHT | 07876-030 |
| HAMMOND | 18729-424 | SCOTT | 12249-026 | ADAMS | 13894-026 |
| MITCHELL | 14778-045 | HAMILTON | 02557-025 | ANDERSON | 22330-424 |
| MCCRARY | 07006-045 | WHITELAW | 08439-044 | BAKER | 07350-031 |
| HILLARD | 20564-424 | WEBB | 08233-025 | BRYANT | 12234-030 |
| JACKSON | 14707-026 | PORTEE | 08459-026 | FARAH | 79317-080 |
| SIMPSON | 33980-044 | REDD | 32209-044 | FLETCHER | 25792-044 |
| ROJAS | 94451-011 | RODGERS | 07724-025 | FLORANG | 09860-029 |
| VARGAS | 18818-424 | CARTER | 07037-025 | GONSALES | 18866-424 |
| WADE | 08613-029 | HICKEY | 21941-424 | TODD | 08471-028 |
| STOLTENBERG | 08319-029 | HARVEY | 25818-044 | PHONEPRASITH | 08161-089 |
| SMITH | 21071-039 | OCHOA | 19090-047 | RADMANOVICH | 03899-196 |
| | | | | RAYON | 57234-179 |

BY JURY ON TODAY

NAMES OF THE LIST OF THE PLAINTIFFS OR ALL OTHERS UNDER 42 USCS 1983 ACTION

| | | | | | |
|---|---|---|---|---|---|
| SCOTT | 07588-027 | MAYS | 04411-025 | SMITH | 14151-031 |
| WEDDLE | 16544-064 | MACK | 17736-424 | SORTO | 67412-080 |
| MILNER | 33595-044 | CARMEAN | 14732-026 | GOMEZ | 32673-112 |
| MONTEIRO | 10986-026 | BEVINEAU | 07665-025 | MILLS | 05452-424 |
| WALLACE | 32126-044 | BELLEW | 27562-044 | WILEY | 25349-044 |
| GARRISON | 06830-025 | JINES | 04747-025 | GARRETT | 02823-025 |
| GOFF | 06831-025 | PARKER | 06914-025 | MARCINIAK | 07223-025 |
| EVANS | 04032-789 | SLOAT | 07294-025 | CURRIE | 13899-026 |
| BANKS | 10623-031 | FIELDING | 07650-025 | EVANS | 33862-044 |
| CARTER | 13507-045 | KENILEY | 07664-025 | FIELDING | 07650-025 |
| FORD | 17165-047 | JOHNSON | 07754-025 | ROBINSON | 19002-424 |
| MORGAN | 11114-031 | YOHO | 09462-062 | ANDRADE | 87176-180 |
| SANDERS | 07822-031 | ANDERSON | 22330-424 | BARSH | 34142-044 |
| STOVALL | 15776-047 | FIORES | 60678-179 | BLACK | 32843-044 |
| TATE | 14052-045 | GARNER | 12749-041 | DEAN | 34178-044 |
| WYATT | 05128-030 | JACKSON | 26844-039 | AGNEW | 15374-026 |
| YANEV | 08898-026 | GUSMAN-SO | 72089-083 | BROOKS | 14665-026 |
| BUENETH | 29617-044 | PALOMEQUE | 03975-298 | DEMERY | 05266-059 |
| ADAM | 29669-044 | VALENTINE | 22163-044 | NEAL | 06886-025 |
| JONES | 08471-028 | GATES | 30256-044 | PALOMEQUE | 03975-298 |
| REEDER | 10345-078 | VEARDE | 08546-045 | SCHATZ | 30596-044 |
| HARRIS | 29456-044 | BALDEN | 12124-026 | THOMPSON | 15392-026 |
| HARTLEY | 11902-030 | HOOD | 07595-089 | ALDEN | 06327-025 |
| JOHNSON | 19281-045 | MCGRATH | 20044-018 | DAVIDSON | 20824-047 |
| BELFORD | 33839-044 | CARTER | 67292-208 | GONZALEZ | 81341-079 |
| CALHOUN | 27801-044 | HERTZBERGER | 07254-028 | MARTINEZ | 24434-112 |
| BRYANT | 33881-044 | JONES | 08641-424 | ADEFUMI | 17739-424 |
| BURNETT | 31933-044 | TERRELL | 08514-031 | LACEY | 31458-044 |
| LUCAS | 27299-044 | ALVARADO | 87176-180 | KEMPF | 07645-025 |
| GOFF | 06831-025 | ANDRADE | 12859-081 | PICKENS | 06350-007 |
| WILTIBIDAL | 06835-025 | DEMERY | 05266-059 | GILLUM | 12850-026 |
| DEVALLE | 04374-036 | GONZALEZ | 81341-079 | HARRIS | 09839-029 |
| GONZALEZ | 90620-076 | REYES | 34864-013 | MARTIN | 10201-173 |
| MOORE | 33924-044 | ROBINSON | 19002-424 | PLAKE | 27707-034 |
| YAH | 19417-013 | | | ROGERS | 14043-424 |

TRIAL BY JURY ON TODAY WITH RECEIPT

NAMES OF THE LIST OF THE PLAINTIFFS OR ALL OTHERS UNDER 42 USCS 1983 ACTION

| | | | | | |
|---|---|---|---|---|---|
| ROMON | 10194-173 | STUCKY | 11972-026 | BLACKWELL | 07630-025 |
| ROSOLLO | 04215-007 | DIAZ | 20419-424 | DAVENPORT | 34207-044 |
| ROSORIO | 17341-424 | FINLEY | 02903-025 | HALL | 32279-044 |
| TAYLOR | 21477-047 | GRAHAM | 03856-025 | WARREN | 33920-044 |
| BURNS | 30801-044 | HUMPHREYS | 17381-030 | BARNES | 29326-044 |
| ALAMO | 19253-047 | STEINER | 60550-065 | BUEHRE | 29617-044 |
| CONTRERAS | 79626-180 | WHITE | 20225-424 | CANIZALES | 40218-179 |
| HILL | 21796-424 | WORTHY | 25062-044 | CLAYBORN | 29162-044 |
| MENGIS | 68302-065 | DUNLUP E | 33640-044 | MAURSTAD | 12210-073 |
| NICHOLS | 32471-177 | JACKSON | 07517-043 | HARRO-TORRE | 22804-013 |
| RAMIREZ | 07715-010 | VOSS | 18760-045 | STEVENS | 11462-041 |
| SANTOYA | 08312-189 | CLINTON | 31936-044 | BROWN | 13282-045 |
| WHITESIDE | 06150-025 | BAUER | 09967-029 | BURTON | 12796-026 |
| BRADBURY | 33982-044 | AGUILAR | 21002-047 | MOONEY | 32168-044 |
| FIELDING | 07650-025 | BROWN | 15432-047 | JAMES | 07340-025 |
| STEELE | 07781-025 | GREEN | 11385-031 | SANDERS | 11637-031 |
| AUSTIN | 15422-026 | HERNANDES | 08269-030 | ALPHIN | 17381-424 |
| WEBB | 06233-025 | SONDELL | 07208-030 | CRUTCHFIELD | 08146-033 |
| UPCHURCH | 26484-044 | SPRINGER | 11673-047 | DECKER | 08453-028 |
| CURRIE | 13899-026 | YAR | 19417-013 | LESTRICK | 09527-081 |
| ANTONIO-C | 18565-424 | DAVIS | 01803-025 | SILAS | 05932-043 |
| DUFF | 15810-424 | GRAIG | 00874-424 | TURNER | 11353-081 |
| LOCKHART | 20170-424 | GAYTON | 14213-112 | CUMMINGS | 34336-044 |
| SLOUGHTER | 17018-424 | GONZALEZ | 05813-010 | GOGGIN | 34230-044 |
| BAUER | 09967-029 | HOUSTON | 15999-045 | JONES | 18444-045 |
| CHILDS | 13151-026 | HUGES | 05637-090 | NICHOLSON | 29827-044 |
| EMERSON | 07717-028 | MAURSTUD | 12210-073 | RAYMOND | 32376-044 |
| HAMPTON | 09797-033 | ROBINSON | 07059-089 | WOLTON | 29890-044 |
| NICHOLS | 32471-177 | SIBBERSON | 13252-040 | BREWER | 13877-026 |
| CRAIG | 00874-424 | SIMPSON | 19332-044 | CARTER | 18953-047 |
| KHOSHABA | 06790-025 | SMITH | 01266-061 | OGLESBY | 23680-039 |
| UPTON | 07028-025 | STARK | 00791-025 | SPRINGER | 21132-047 |
| COTTON | 14735-026 | VANPELT | 03348-029 | LUTZ | 14332-031 |
| PROCTOR | 12901-026 | RAYMOND | 32376-044 | ELLIS | 01899-025 |

TRIAL BY JURY ON TODAY WITH RECEIPT

NAMES OF THE LIST PLAINTIFFS OR OTHERS UNDER 42 USCS 1983 CIVIL ACTION

| Name | Number |
|------|--------|
| BARAKAT | 20920-424 |
| BARRAZA | 29926-018 |
| BLANCHARD | 08180-030 |
| PARKER | 31195-044 |
| ALEXANDER | 09709-026 |
| AMARO | 94208-180 |
| CHAPMAN | 30247-044 |
| CHOVINARD | 08860-089 |
| DUARTE | 14490-026 |
| EDWARDS | 00958-003 |
| FLORES-H | 06480-090 |
| GAITHER | 04499-061 |
| HARRIS | 46444-019 |
| MCCOWAN | 07220-028 |
| MENDEZ | 10444-424 |
| MONTOYA | 34830-077 |
| SERRANO | 11012-031 |
| PACE | 22480-086 |
| TUCKER | 08939-089 |
| WOGOMAN | 13289-040 |
| EARNEST | 03485-025 |
| LUCAS | 38282-007 |
| JOHNSON | 06039-025 |
| BROWN | 10242-273 |
| BRIGHT | 06836-030 |
| BONE | 07300-025 |
| BRABOY | 21572-424 |
| KIES | 07871-041 |
| MCCOY | 02400-089 |
| UNBEHAUN | 45423-146 |
| SHAPIRO | 09108-027 |
| BLOUNT | 14374-026 |
| BURKES | 24873-001 |
| GROSS | 99813-024 |
| NUNN | 16740-424 |
| RAUDELES-R | 25292-180 |
| ROBINSON | 31932-044 |
| TAYLOR | 41084-039 |
| HENRY | 34364-044 |
| MACK | 28406-044 |
| MAYES | 33603-044 |
| RAWALLO | 34400-044 |
| RIVERA | 07803-025 |
| FARLEY | 06548-025 |
| ESTRADA | 38339-051 |
| MONTOYA | 34830-077 |
| WATTS | 13569-026 |
| MOSBY | 33303-044 |
| STRICKLAND | 33488-044 |
| BAHENA-GAR | 81293-079 |
| ESTRADA-MA | 38339-051 |
| HOPKINS | 17556-075 |
| HUMPHREY | 06004-091 |
| JONES | 32160-007 |
| ROBINSON | 25540-048 |
| SANCHEZ | 54411-065 |
| THOMPSON | 11544-081 |
| GARCIA | 25673-069 |
| MEYERS | 07362-025 |
| ERWIN | 07535-025 |
| KUNZE | 07643-025 |
| CRUTCHFIELD | 08146-003 |
| KIMBRELL | 21318-044 |
| BOOSE | 24518-044 |
| BRYANT | 12234-030 |
| PORCH | 13643-026 |
| ROSILLO | 12560-179 |
| ROMERO | 19651-047 |
| CABALLERO | 08791-029 |
| CAVINES | 22146-424 |
| COLLINS | 14747-041 |
| HAWKINS | 10039-029 |
| JONES | 07157-029 |
| LAUGHTON | 26071-039 |
| MARTINEZ-L | 32766-112 |
| PALMA-SOTO | 97624-008 |
| PASSANTE | 34440-044 |
| BEAUVALS | 09879-073 |
| NEWBERN | 05169-025 |
| REDD | 32208-044 |
| BAHENA | 81293-079 |
| BULLOCK | 01181-025 |
| DAHL | 12483-041 |
| GRADY | 34369-044 |
| SAGATOW, NOEL | 12240-040 |
| WAYNERS, JOHN | 01968-025 |
| WALLES, DERRICK | 28446-044 |
| ALLEN | 19887-045 |
| ANDRES, WAYLON | 18994-045 |
| ARELLANO, TOMOS | 19904-031 |
| CAMPBELL | 13902-045 |
| GLOWFORD, RAYMOND | 21657-047 |
| CYLUS, RONNIE | 07824-030 |
| GHARST, DESILEE | 19863-045 |
| PERRY, RONNEY | 17238-047 |
| SANDS, MICHEAL | 21098-047 |
| WILLIAMS | 26146-044 |
| CLENDENNY, J | 72319-011 |
| CROSBY, D | 19823-031 |
| FERNANDEZ-V | 08321-280 |
| GREEN | 08281-089 |
| JOHNSON | 08925-089 |

TRIAL BY JURY ON TODAY WITH RECEIPT

NAMES OF THE LIST OF THE PLAINTIFFS OR ALL OTHERS UNDER 42 USCS 1983 ACTION

| | | | | | |
|---|---|---|---|---|---|
| MARTINEZ | 51222-089 | GOMEZ | 02248-112 | ARTEAGA | 59117-097 |
| KENNETH | 10009-036 | ARREDONDO | 12269-196 | BLAKE | 07657-025 |
| MCYERS | 08894-089 | BRONDENBURG | 10042-029 | BRADLEY | 58303-065 |
| CAMPOS | 96000-198 | CARAKER | 01131-078 | CHANEY | 28998-044 |
| SCHNEIDER | 19178-047 | DONALSON | 13361-026 | DELROSARIO | 45882-053 |
| SCHNEIDER | 19175-047 | GONZALEZ | 20545-112 | DICKERSON | 26494-044 |
| ENRIQUEZ | 55003-019 | JONES | 13893-081 | DISMUKE | 08841-089 |
| VERNER | 28953-044 | LEWIS | 30729-044 | FLEETWOOD | 19721-031 |
| BACK | 07364-025 | LOFTON | 11737-040 | GARCIA | 27824-208 |
| JOHNSON | 04266-025 | MENDEZ-VE | 74084-179 | GROOM | 06536-028 |
| MONTGOMERY | 07701-025 | ROBINSON | 13935-041 | JACKSON | 08156-089 |
| BECERRA | 16883-045 | TAYLOR | 33135-044 | ESCOBAR | 09056-180 |
| BLALOCK | 53778-060 | RAMIREZ-D | 15039-208 | POLLARD | 26972-044 |
| CARROLL | 14868-031 | ROA-BELMON | 05279-015 | SILVA | 19174-424 |
| PHONEPRASITH | 08161-089 | MORALES | 25785-177 | OLDHAM | 07866-025 |
| PORTILLO | 03257-359 | SCOTT | 34465-044 | ALLDREDGE | 06543-090 |
| | | | | GONZALEZ | 12987-179 |
| QUINATA | 73445-011 | MCBRIDE | 34515-044 | HARRIOI | 06372-090 |
| TATUM | 19496-045 | CALHOUN | 27801-044 | MCCHESAEY | 07862-046 |
| GIGGER | 11680-031 | NAVARRO-M | 10143-173 | RAMOS | 47905-079 |
| ALEXANDER | 52279-098 | ODOMS | 16300-039 | ROBINSON | 31354-074 |
| NORTON | 04648-028 | SANCHEZ-V | 72232-179 | RUNNELS | 07129-025 |
| | | | | SIMON | 41834-074 |
| WALKER | 34352-044 | TACKETT | 09594-032 | WESTRECH | 21422-044 |
| BARLOW | 32605-044 | SMITH | 27068-044 | MARTINEZ | 19199-179 |
| MCCREE | 01695-424 | COSTELLO | 34523-044 | RUBIO | 74723-079 |
| CERDA-VIVE | 15180-112 | EVANS | 34518-044 | BRADY | 30276-044 |
| HEMINGHAU | 07531-025 | KNOX | 31116-044 | MOORE | 33627-044 |
| MCDOWELL | 07807-025 | SLOAT | 07294-025 | TAYLOR | 02951-025 |
| YOUNG | 30963-044 | PRICE | 06820-025 | RAMIREZ | 07715-010 |
| JONES | 31805-044 | PARKER | 06914-025 | WASHINGTON | 08090-029 |
| FORD | 40106-060 | GILBERT | 14871-047 | STAFFARUNI | 08186-089 |
| ADAMS | 28561-044 | EDWARDS | 11928-032 | LACY | 14160-026 |
| ALMANZA | 94726-180 | GLOVER | 10384-032 | JONES | 07157-029 |
| | | | | HUGES | 05637-090 |
| ALVAREZ | 41001-048 | FIELDS | 11708-032 | PERALES | 03208-029 |
| ANDERSON | 38522-054 | LEATH | 11988-032 | FARAH | 79317-080 |
| CORTEZ-AL | 09062-023 | MUNCY | 11263-032 | ALLDREDGE | 06543-090 |
| GLEGHORN | 33289-044 | | | CYRUS | 05436-087 |

TRIAL BY JURY ON TODAY WITH RECEIPT

NAMES OF THE PLAINTIFFS OR ALL OTHERS UNDER 42 USCS 1983 CIVIL ACTION

```
DAVE        41540-074
ENOS        09306-027
AVILA       09433-027
BELL        04220-090
BROOKINS    08586-028
CASTORENO   67420-179
COX         19216-424
GRIFFIN     13487-040
HUGES       19434-424
MILLIGON    03478-029
ORTIZ       07952-027
RYALS       91492-020
HICKMAN     14575-045
SMITH       03413-029
JERPSTRA    09423-027
VERDE       19714-424
AMAR        34705-044
DOUGHERTY   19978-045
FISHER      31583-044
GOGGIN      34230-044
HARRIS      29456-044
LOGGINS     31529-044
MILLES      34228-044
REGONS      34616-044
WHITE       19341-044
OLIPHENT    34656-044
SULIVEN     12466-027
BOHONNA     05064-025
EIBY        07293-025
ROGERS      07837-025
```

TRIAL BY JURY ON TODAY WITH RECEIPT

CERTIFICATION OF SERVICE

THIS IS TO CERTIFY THAT I HAVE, ON <u>25</u> DAY, OF JULY
2008, PLACED A TRUE AND EXACT COPY OF THE FOREGOING, IN THE
U. S. MAILS, VIA CERTIFIED MAIL ADDRESSED TO:

OFFICE OF THE CLERK
U. S. COURTHOUSE
201 S VINE STREET
URBANA, IL 61802

SUPREME COURT OF THE U. S.
OFFICE OF THE CLERK
ONE FIRST STREET, N. E.
WASHINGTON, D. C. 20543

UNITED STATES SENATE
JUDICIARY COMMITTEES
OFFICE OF THE CLERK
224 DIRKSEN SENATE OFFICE BUILDING
WASHINGTON, D. C. 20510

THE HOUSE OF REPRESENTATIVES
JUDICIARY COMMITTEES
OFFICE OF THE CLERK
2138 RAYBURN HOUSE OFFICE BUILDING
WASHINGTON, D. C. 20515

THE WHITE HOUSE AND EXECUTIVE OFFICE
OFFICE OF THE CLERK
1600 PENNSYLVANIA AVE, N. W.
WASHINGTON, D. C. 20500

RESPECTFULLY SUBMITTED

BY
    ANGELO MARRISSETTE
      12697-026, 1-A UNIT
FCI GREENVILLE
PO BOX 5000
GREENVILLE, IL 62246